UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:

HAWK LOGISTICS LLC,

                Debtor.

_____/

Case No.: 23-18059-LMI

Chapter 11
Subchapter V

## XTRA LEASE LLC'S OBJECTION TO CONFIRMATION OF DEBTOR'S PLAN OF REORGANIZATION

XTRA LEASE LLC ("**_XTRA_**"), by and through its undersigned counsel, files its Objection to Confirmation of the Plan of Reorganization [ECF 114] (the "Plan")[1] of Hawk Logistics, LLC (the "Debtor") and, in support thereof, states as follows:

## BACKGROUND

1.      XTRA and the Debtor are parties to various agreements (collectively, the "XTRA Agreements"), pursuant to which the Debtor leases thirty-seven (37) trailers (the "XTRA Trailers") from XTRA.

2.      On December 8, 2023, XTRA filed Proof of Claim 22 (the "XTRA Proof of Claim"), asserting a claim in the amount of $12,755.59 for unpaid prepetition charges for the XTRA Trailers, which claim is secured by (and subject to XTRA's right of setoff with respect to) $25,773.75 in unapplied funds (the "Unapplied Funds").

3.      Section 6.01 of the Plan provides for assumption of the executory contracts and unexpired leases identified on Schedule 1 to the Plan and for payment of the proposed cure amounts also set forth on Schedule 1 to the Plan.

---

[1]      Capitalized terms not defined herein shall have their respective meanings set forth in the Plan.

4.      Schedule 1 to the Plan lists a "Lease of Trailers" with "Xtra Lease" that the Debtor proposes to "Partially Assume" for a proposed cure amount of $22,451.

5.      Following discussions with Debtor's counsel, XTRA understands that the Debtor proposes to assume the XTRA Agreements for the thirty-four (34) XTRA Trailers listed on Exhibit A attached hereto (the "Assumed Agreements").

6.      As of February 1, 2024, the unpaid amount owing under the Assumed Agreements totaled $52,752.06 (the "Cure Amount").  Copies of the invoices containing unpaid amounts included in the Cure Amount are attached hereto as Exhibit B.

## OBJECTIONS

7.      XTRA objects to confirmation of the Plan for each of the following reasons.

8.      *The Plan fails to specify the XTRA Agreements proposed to be assumed*. Schedule 1 to the Plan provides merely that the Debtor proposes to assume a "Lease of Trailers" (without any further specificity).  XTRA objects to the Plan because it fails to identify with sufficient specificity (such as included on Exhibit A attached hereto) each of the XTRA Agreements that the Debtor proposes to assume.

9.      *The Plan fails to provide for cure of all existing defaults under the XTRA Agreements proposed to be assumed*.  "[11 U.S.C. § 365(b)] requires that before a debtor may assume an executory contract, the debtor must promptly cure or assure a prompt cure of any defaults under the contract sought to be assumed." *In re Lykes Bros. S.S. Co., Inc.,* 221 B.R. 881, 883 (Bankr. M.D. Fla. 1997).  This requirement includes both pre-petition defaults **and** post-petition defaults.  *See In re Porterfield,* 331 B.R. 480, 482 (Bankr. S.D. Fla. 2005) ("If Debtor assumes the Rental-Purchase Agreements, … Debtor must cure all pre-petition and post-petition defaults …); *In re Handy Andy Home Improvement Centers, Inc.,* 196 B.R. 87, 93

(Bankr. N.D. Ill. 1996 ("If the lease is ultimately assumed under § 365(a), then the debtor will have to cure both pre- and post-petition defaults under § 365(b)."); *In re Rachels Industries, Inc.,* 109 B.R. 797, 811-12 (Bankr. W.D. Tenn. 1990) ("But, the debtor, when attempting to assume under § 365, must cure both prepetition and postpetition defaults."). Therefore, if the Debtor proposes to assume the Assumed Agreements pursuant to the Plan, XTRA objects to the Plan because it fails to provide for the cure of all pre-petition and post-petition defaults under the Assumed Agreements, which (as of February 1, 2024) totaled $52,752.06 (*i.e.*, the Cure Amount).

10. *The Plan fails to preserve XTRA's rights with respect to the Unapplied Funds*. In the XTRA Proof of Claim, XTRA asserts a right of setoff with respect to the Unapplied Funds. XTRA objects to the Plan because it fails to preserve XTRA's right of setoff with respect to the Unapplied Funds.

11. *The Plan fails to establish a deadline for filing Administrative Expense Claims*. Section 3.02 of the Plan provides that Administrative Expense Claims shall be filed "on or before the deadline as set by the Court or otherwise pursuant to the Bankruptcy Code." XTRA objects to confirmation of the Plan in the event that the deadline for filing Administrative Expense Claims is scheduled for a date less than thirty (30) days after the Effective Date.

12. *The Plan fails to provide a remedy for default in payment of cure amounts*. Section 9.03 of the Plan specifies remedies for "default by the Debtor of any payment required by ¶¶ 4.01 or 4.02 …" but does not specify any remedy for default in the payment of cure amounts by the stated deadline, *i.e.,* within three (3) months after the Effective Date. XTRA objects to confirmation of the Plan because it fails to specify a remedy for default in the timely payment of cure amounts specified in Section 6.01 of the Plan and Schedule 1 to the Plan

MELAND | BUDWICK
3200 SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BOULEVARD | MIAMI, FL 33131 | T 305-358-6363

13.    _The Plan fails to make appropriate provision for filing rejection damage claims by XTRA_.  Section 6.02 of the Plan requires proofs of claim arising from the rejection of executory contracts and unexpired leases to be filed within thirty (30) days after the Confirmation Date.  If an XTRA Agreement is rejected pursuant to the Plan, XTRA cannot finalize a calculation of its rejection claim until the XTRA Trailer that is the subject of the rejected XTRA Agreement is returned to and inspected by XTRA.  XTRA objects to confirmation of the Plan because it fails to ensure that XTRA will have sufficient time to prepare and file any rejection damage claims.

WHEREFORE, XTRA requests that the Court enter an order (a) denying confirmation of the Plan, and (b) granting such other and further relief as the Court deems proper.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served on February 7, 2024, via the Court's Notice of Electronic Filing upon the Registered Users listed on the attached **Exhibit 1** and via Regular U.S. Mail upon the parties listed on the Manual Notice List attached as **Exhibit 2**.

_/s/James C. Moon_
James C. Moon, Esquire
Florida Bar No. 938211
jmoon@melandbudwick.com
MELAND BUDWICK, P.A.
3200 Southeast Financial Center
200 South Biscayne Boulevard
Miami, Florida 33131
Telephone: (305) 358-6363
Facsimile: (305) 358-1221

_Attorneys for XTRA LEASE LLC_

**Electronic Mail Notice List**

The following is the list of parties who are currently on the list to receive email notice/service for this case.

- **Bradley J Anderson**    banderson@zkslawfirm.com, jwenhold@zkslawfirm.com;jconcannon@zkslawfirm.com;service@zkslawfirm.com
- **Zachary J Bancroft**    zbancroft@bakerdonelson.com, achentnik@bakerdonelson.com,bkcts@bakerdonelson.com
- **Dan L Gold**    Dan.L.Gold@usdoj.gov
- **Jacob B Hanson**    jhanson@bradley.com, tabennett@bradley.com
- **Kimberly H Israel**    kisrael@mcglinchey.com, cgipson@mcglinchey.com
- **Matthew F Kye**    mkye@kyelaw.com
- **Linda Marie Leali**    trustee@lealilaw.com, F005@ecfcbis.com;lkennedy@lealilaw.com;LindaLealiPA@jubileebk.net
- **Niall T McLachlan**    nmclachlan@commercialcreditgroup.com, cguzman@carltonfields.com
- **Office of the US Trustee**    USTPRegion21.MM.ECF@usdoj.gov
- **Edwin G. Rice**    erice@bradley.com, syazbek@bradley.com;erice@ecf.courtdrive.com
- **Eric J Silver**    esilver@stearnsweaver.com, jless@stearnsweaver.com;fsanchez@stearnsweaver.com;cgraver@stearnsweaver.com;mfernandez@stearnsweaver.com
- **Steven J. Solomon**    steven.solomon@gray-robinson.com, Ana.Marmanillo@gray-robinson.com
- **Charles Edward Stoecker**    cstoecker@mcglinchey.com, nreid@mcglinchey.com
- **Barry Seth Turner**    bt@bstpa.com, bstpalaw@gmail.com
- **Stuart F Wilson-Patton**    stuart.wilson-patton@ag.tn.gov
- **Eric B Zwiebel**    eric.zwiebel@emzwlaw.com, eservice@emzwlaw.com

**Manual Notice List**

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

> **Soneet Kapila**
> KapilaMukamal
> 1000 S Federal Hwy, Suite 200
> Ft Lauderdale, FL 33316
>
> **Pacific Financial Association, Inc**
> c/o Jomax Recovery Services
> 9242 W Union Hills Dr., #102
> Peoria, AZ 85382

| XTRA Lease Unit No. | Equipment Lease Agreement No. |
|---|---|
| H00689 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00691 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00692 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00693 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00694 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00695 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00696 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00697 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00698 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00699 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00700 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00701 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00702 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00703 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00704 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00705 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00706 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00707 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| H00708 | Schedule A-3 to Equipment Lease Agreement No. 053L228 |
| W38659 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W39291 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W82736 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W82768 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W83473 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W84235 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W84436 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W85516 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W85937 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W86858 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W87017 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W88578 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W88840 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W89555 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |
| W89652 | Schedule A-2 to Equipment Lease Agreement No. 053L228 |

Exhibit A



| Invoice No. | 05019069 |
|---|---|
| Invoice Date | 09/28/2023 |
| Payment Terms | 15th of Month |
| Page Number | 1 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $17,469.70 |

Remit to:

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice for payment via ACH-PAP as per our standard terms and conditions.*

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00689 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00691 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00692 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00693 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00694 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |

| | | **Thank you!** | For questions, contact |
|---|---|---|---|
| Invoice No. | 05019069 | | XTRA Lease |
| Invoice Date | 09/28/2023 | | 2508 STARITA ROAD |
| Customer No. | 3R56G | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |

Exhibit B



| Invoice No. | 05019069 |
|---|---|
| Invoice Date | 09/28/2023 |
| Payment Terms | 15th of Month |
| Page Number | 2 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00695 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00696 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00697 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00698 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| H00699 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00700 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00701 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |

| Invoice No. | 05019069 | **Thank you!** | For questions, contact |
|---|---|---|---|
| Invoice Date | 09/28/2023 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |

CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | | | | | Invoice No. | 05019069 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 09/28/2023 |
| | | | | | | Payment Terms | 15th of Month |
| | | | | | | Page Number | 3 of 7 |
| | | | | | | Customer No. | 3R56G |
| | | | | | | Invoice Amount | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00702 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00703 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00704 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00705 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00706 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00707 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |
| H00708 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TN |



| | | |
|---|---|---|
| **Invoice No.** | 05019069 |
| **Invoice Date** | 09/28/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 4 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W21413 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | GA |
| W22007 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | GA |
| W22424 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W23076 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W27699 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W29438 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W31553 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |

| | | |
|---|---|---|
| **Invoice No.** | 05019069 | |
| **Invoice Date** | 09/28/2023 | |
| **Customer No.** | 3R56G | |

**Thank you!**

For questions, contact

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540



| Invoice No. | 05019069 |
|---|---|
| Invoice Date | 09/28/2023 |
| Payment Terms | 15th of Month |
| Page Number | 5 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W32855 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W33339 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | GA |
| W33368 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TX |
| W38659 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TX |
| W39291 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | GA |
| W82736 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W82768 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |

| Invoice No. | 05019069 | **Thank you!** | For questions, contact |
|---|---|---|---|
| Invoice Date | 09/28/2023 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |

CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | | |
|---|---|---|---|
| **Invoice No.** | 05019069 | | |
| **Invoice Date** | 09/28/2023 | | |
| **Payment Terms** | 15th of Month | | |
| **Page Number** | 6 of 7 | | |
| **Customer No.** | 3R56G | | |
| **Invoice Amount** | $17,469.70 | | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|-----|--------|-----|
| W83473 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W84235 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | FL |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | FL |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | FL |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | FL |
| W84436 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W85516 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W85937 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W86858 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W87017 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05019069 | **Thank you!** | For questions, contact |
| **Invoice Date** | 09/28/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | | | Invoice No. | 05019069 |
| | | | | | Invoice Date | 09/28/2023 |
| | | | | | Payment Terms | 15th of Month |
| | | | | | Page Number | 7 of 7 |
| | | | | | Customer No. | 3R56G |
| | | | | | Invoice Amount | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W88578 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | NC |
| W88840 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | GA |
| W89555 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | TX |
| W89652 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 10/01/2023 | 10/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 10/01/2023 | 10/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 10/01/2023 | 10/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 10/01/2023 | 10/31/2023 | $ 0.00 | GA |

| | | |
|---|---|---|
| FL State Tax @  6.000% | | $20.40 |
| Orange County Tax @  0.500% | | $1.70 |
| GA State Tax @  4.000% | | $81.60 |
| Dekalb County Tax @  3.000% | | $61.20 |
| Metropolitan Atlanta Rapid Transit Authority Tax @  1.000% | | $20.40 |

| | |
|---|---|
| Sub total | $ 17,284.40 |
| Total Tax | $ 185.30 |
| Please remit this amount : | $ 17,469.70 |

| | | | |
|---|---|---|---|
| Invoice No. | 05019069 | **Thank you!** | **For questions, contact** |
| Invoice Date | 09/28/2023 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| Invoice No. | 05033076 |
| --- | --- |
| Invoice Date | 10/25/2023 |
| Payment Terms | 15th of Month |
| Page Number | 1 of 1 |
| Customer No. | 3R56G |
| Invoice Amount | $11,561.15 |

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice
for payment via ACH-PAP as per our
standard terms and conditions.*

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

# Service Invoice

| Unit | Agreement | PO # | Description | Labor | Parts | Amount | Tax |
| --- | --- | --- | --- | --- | --- | --- | --- |
| H00693 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | WO # 644054651 | | | | |
| | | | Replace Left, Right Door Panel (Sngl Lock Rod) | $680.00 | $0.00 | $680.00 | SC |
| | | | Replace 1 Left Side Panel(s) | $400.00 | $0.00 | $400.00 | SC |
| | | | Replace 1 Right Side Panel(s) | $400.00 | $0.00 | $400.00 | SC |
| | | | Replace 1 Left Side Post(s)-Interior w/ Closure Strip | $120.00 | $0.00 | $120.00 | SC |
| | | | Replace 1 Right Side Post(s)-Interior w/ Closure Strip | $120.00 | $0.00 | $120.00 | SC |
| | | | Replace 3 Roof Bow(s) | $120.00 | $0.00 | $120.00 | SC |
| | | | Section 18 ft Rear Roof Sheet-Aluminum | $560.00 | $0.00 | $560.00 | SC |
| | | | Replace (Galvanized) Left, Right Corner Post | $1,200.00 | $0.00 | $1,200.00 | SC |
| | | | Replace Header-Galvanized Steel | $560.00 | $0.00 | $560.00 | SC |
| | | | Trailer Repair Fastener(s) | $0.00 | $290.00 | $290.00 | SC |
| | | | Purchase Parts | $0.00 | $6,514.81 | $6,514.81 | SC |
| | | | Install Corner Iron(s) -Top Left, Right Door Frame | $120.00 | $0.00 | $120.00 | SC |

| | | |
| --- | --- | --- |
| SC State Tax @ 6.000% | | $408.29 |
| Spartanburg County Tax @ 1.000% | | $68.05 |
| | Sub Total | $11,084.81 |
| | Total Tax | $476.34 |
| | Please remit this amount : | $11,561.15 |

| Invoice No. | 05033076 | **Thank you!** | **For questions, contact** |
| --- | --- | --- | --- |
| Invoice Date | 10/25/2023 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | Invoice No. | 05036900 |
|---|---|---|
| | Invoice Date | 10/30/2023 |
| | Payment Terms | 15th of Month |
| | Page Number | 1 of 7 |
| | Customer No. | 3R56G |
| | Invoice Amount | $17,432.30 |

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice for payment via ACH-PAP as per our standard terms and conditions.*

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00689 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00691 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00692 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00693 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00694 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |

| Invoice No. | 05036900 | **Thank you!** | For questions, contact |
|---|---|---|---|
| Invoice Date | 10/30/2023 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | |
|---|---|---|
| **Invoice No.** | 05036900 | |
| **Invoice Date** | 10/30/2023 | |
| **Payment Terms** | 15th of Month | |
| **Page Number** | 2 of 7 | |
| **Customer No.** | 3R56G | |
| **Invoice Amount** | $17,432.30 | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00695 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00696 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00697 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00698 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| H00699 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00700 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00701 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |

| | | |
|---|---|---|
| **Invoice No.** | 05036900 | **Thank you!** |
| **Invoice Date** | 10/30/2023 | |
| **Customer No.** | 3R56G | |

For questions, contact

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | |
|---|---|---|
| **Invoice No.** | 05036900 |
| **Invoice Date** | 10/30/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 3 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $17,432.30 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00702 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00703 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00704 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00705 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00706 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00707 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |
| H00708 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TN |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TN |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05036900 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 10/30/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| Invoice No. | 05036900 |
| Invoice Date | 10/30/2023 |
| Payment Terms | 15th of Month |
| Page Number | 4 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $17,432.30 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W21413 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | GA |
| W22007 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | GA |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | GA |
| W22424 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W23076 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W27699 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W29438 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W31553 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |



| | | |
|---|---|---|
| **Invoice No.** | 05036900 |
| **Invoice Date** | 10/30/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 5 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $17,432.30 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W32855 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W33339 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | GA |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | GA |
| W33368 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TX |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TX |
| W38659 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TX |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TX |
| W39291 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | GA |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | - $ 0.00 | GA |
| W82736 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W82768 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |

**Invoice No.** 05036900  
**Invoice Date** 10/30/2023  
**Customer No.** 3R56G  

**Thank you!**

For questions, contact  
XTRA Lease  
2508 STARITA ROAD  
CHARLOTTE, NC 28269-4431  
(704) 597-8540



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | 05036900 |
| **Invoice Date** | 10/30/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 6 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $17,432.30 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W83473 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W84235 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | FL |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | FL |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | FL |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | FL |
| W84436 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W85516 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W85937 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W86858 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W87017 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05036900 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 10/30/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Invoice No.** | 05036900 | |
| | | | | | **Invoice Date** | 10/30/2023 | |
| | | | | | **Payment Terms** | 15th of Month | |
| | | | | | **Page Number** | 7 of 7 | |
| | | | | | **Customer No.** | 3R56G | |
| | | | | | **Invoice Amount** | $17,432.30 | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W88578 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | NC |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | NC |
| W88840 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | GA |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | GA |
| W89555 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | TX |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | TX |
| W89652 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 11/01/2023 | 11/30/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 11/01/2023 | 11/30/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 11/01/2023 | 11/30/2023 | $ 25.50 | GA |
| | | | Tracking - Service Charge | 11/01/2023 | 11/30/2023 | $ 0.00 | GA |

| | |
|---|---|
| FL State Tax @ 6.000% | $20.40 |
| Orange County Tax @ 0.500% | $1.70 |
| GA State Tax @ 4.000% | $81.60 |
| Dekalb County Tax @ 3.000% | $61.20 |
| Metropolitan Atlanta Rapid Transit Authority Tax @ 1.000% | $20.40 |

| | |
|---|---|
| Sub total | $ 17,247.00 |
| Total Tax | $ 185.30 |
| Please remit this amount : | $ 17,432.30 |



| | |
|---|---|
| **Invoice No.** | 05047092 |
| **Invoice Date** | 11/14/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 1 of 2 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $121.50 |

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice
for payment via ACH-PAP as per our
standard terms and conditions.*

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|-----|--------|-----|
| H00689 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Toll Fee<br>Illinois Tollway, IL loc: Elgin Rd. on:<br>2023-09-20 06:53 | 09/20/2023 | 09/20/2023 | $ 10.35 | NC |
| H00701 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Toll Fee<br>Delaware Department of<br>Transportation, DE loc: Newark<br>Plaza on: 2023-09-20 01:15 | 09/20/2023 | 09/20/2023 | $ 10.00 | NC |
| W21413 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Toll Fee<br>New Jersey Turnpike, NJ loc:<br>DELAWARE MEMORIAL BR on:<br>2023-09-18 10:09 | 09/18/2023 | 09/18/2023 | $ 54.35 | NC |
| W22424 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Toll Fee<br>Delaware Department of<br>Transportation, DE loc: Newark<br>Plaza on: 2023-09-19 19:45 | 09/19/2023 | 09/19/2023 | $ 12.00 | NC |
| W38659 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Toll Fee<br>Pennsylvania Turnpike<br>Commission, PA loc: CAL on: 2023-<br>09-12 06:28 | 09/12/2023 | 09/12/2023 | $ 17.40 | NC |
| | | | Toll Fee<br>Pennsylvania Turnpike<br>Commission, PA loc: M05 on: 2023-<br>09-12 09:14 | 09/12/2023 | 09/12/2023 | $ 17.40 | NC |

| | | | | |
|---|---|---|---|---|
| **Invoice No.** | 05047092 | **Thank you!** | **For questions, contact** | |
| **Invoice Date** | 11/14/2023 | | XTRA Lease | |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD | |
| | | | CHARLOTTE, NC 28269-4431 | |
| | | | (704) 597-8540 | |



| Invoice No. | 05047092 |
|---|---|
| Invoice Date | 11/14/2023 |
| Payment Terms | 15th of Month |
| Page Number | 2 of 2 |
| Customer No. | 3R56G |
| Invoice Amount | $121.50 |

| | |
|---|---|
| Sub total | $ 121.50 |
| Total Tax | $ 0.00 |
| Please remit this amount : | $ 121.50 |

| | | | |
|---|---|---|---|
| Invoice No. | 05047092 | **Thank you!** | **For questions, contact** |
| Invoice Date | 11/14/2023 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | |
|---|---|---|---|
| **Invoice No.** | 05054467 | | |
| **Invoice Date** | 11/29/2023 | | |
| **Payment Terms** | 15th of Month | | |
| **Page Number** | 1 of 7 | | |
| **Customer No.** | 3R56G | | |
| **Invoice Amount** | $17,469.70 | | |

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice for payment via ACH-PAP as per our standard terms and conditions.*

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|-----|--------|-----|
| H00689 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00691 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00692 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00693 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00694 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05054467 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 11/29/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| Invoice No. | 05054467 |
|---|---|
| Invoice Date | 11/29/2023 |
| Payment Terms | 15th of Month |
| Page Number | 2 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00695 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00696 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00697 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00698 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| H00699 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00700 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00701 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |

| | | | | |
|---|---|---|---|---|
| Invoice No. | 05054467 | **Thank you!** | **For questions, contact** | |
| Invoice Date | 11/29/2023 | | XTRA Lease | |
| Customer No. | 3R56G | | 2508 STARITA ROAD | |
| | | | CHARLOTTE, NC 28269-4431 | |
| | | | (704) 597-8540 | |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | | | | | | 05054467 | |
| **Invoice Date** | | | | | | 11/29/2023 | |
| **Payment Terms** | | | | | | 15th of Month | |
| **Page Number** | | | | | | 3 of 7 | |
| **Customer No.** | | | | | | 3R56G | |
| **Invoice Amount** | | | | | | $17,469.70 | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00702 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00703 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00704 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00705 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00706 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00707 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |
| H00708 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 355.00 | TN |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TN |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Invoice No.** | 05054467 | | |
| | | | | **Invoice Date** | 11/29/2023 | | |
| | | | | **Payment Terms** | 15th of Month | | |
| | | | | **Page Number** | 4 of 7 | | |
| | | | | **Customer No.** | 3R56G | | |
| | | | | **Invoice Amount** | $17,469.70 | | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W21413 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | GA |
| W22007 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | GA |
| W22424 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W23076 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W27699 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W29438 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W31553 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | | | | | | 05054467 | |
| **Invoice Date** | | | | | | 11/29/2023 | |
| **Payment Terms** | | | | | | 15th of Month | |
| **Page Number** | | | | | | 5 of 7 | |
| **Customer No.** | | | | | | 3R56G | |
| **Invoice Amount** | | | | | | $17,469.70 | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W32855 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W33339 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | GA |
| W33368 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TX |
| W38659 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TX |
| W39291 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | GA |
| W82736 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W82768 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05054467 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 11/29/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | 05054467 | | | | | | |
| **Invoice Date** | 11/29/2023 | | | | | | |
| **Payment Terms** | 15th of Month | | | | | | |
| **Page Number** | 6 of 7 | | | | | | |
| **Customer No.** | 3R56G | | | | | | |
| **Invoice Amount** | $17,469.70 | | | | | | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W83473 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W84235 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | FL |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | FL |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | FL |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | FL |
| W84436 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W85516 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W85937 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W86858 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W87017 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | 05054467 |
| **Invoice Date** | 11/29/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 7 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $17,469.70 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W88578 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | NC |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | NC |
| W88840 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | GA |
| W89555 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | TX |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | TX |
| W89652 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 12/01/2023 | 12/31/2023 | $ 340.00 | GA |
| | | | Maintenance Deposit | 12/01/2023 | 12/31/2023 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 12/01/2023 | 12/31/2023 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 12/01/2023 | 12/31/2023 | $ 0.00 | GA |

| | |
|---|---|
| FL State Tax @ 6.000% | $20.40 |
| Orange County Tax @ 0.500% | $1.70 |
| GA State Tax @ 4.000% | $81.60 |
| Dekalb County Tax @ 3.000% | $61.20 |
| Metropolitan Atlanta Rapid Transit Authority Tax @ 1.000% | $20.40 |

| | |
|---|---|
| Sub total | $ 17,284.40 |
| Total Tax | $ 185.30 |
| Please remit this amount : | $ 17,469.70 |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05054467 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 11/29/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | |
|---|---|---|
| **Invoice No.** | 05070711 | |
| **Invoice Date** | 12/28/2023 | |
| **Payment Terms** | 15th of Month | |
| **Page Number** | 1 of 7 | |
| **Customer No.** | 3R56G | |
| **Invoice Amount** | $16,928.20 | |

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice
for payment via ACH-PAP as per our
standard terms and conditions.*

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|------|--------|-----|
| H00689 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00691 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00692 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00693 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00694 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05070711 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 12/28/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice No.** | 05070711 |
| **Invoice Date** | 12/28/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 2 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $16,928.20 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00695 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00696 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00697 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00698 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| H00699 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00700 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00701 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05070711 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 12/28/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | |
|---|---|---|
| **Invoice No.** | 05070711 | |
| **Invoice Date** | 12/28/2023 | |
| **Payment Terms** | 15th of Month | |
| **Page Number** | 3 of 7 | |
| **Customer No.** | 3R56G | |
| **Invoice Amount** | $16,928.20 | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|----|--------|-----|
| H00702 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00703 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00704 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00705 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00706 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00707 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |
| H00708 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TN |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TN |

| | | |
|---|---|---|
| **Invoice No.** | 05070711 | |
| **Invoice Date** | 12/28/2023 | |
| **Customer No.** | 3R56G | |

**Thank you!**

For questions, contact

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | |
|---|---|---|
| **Invoice No.** | 05070711 |
| **Invoice Date** | 12/28/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 4 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $16,928.20 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W21413 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 65/32 In 64/32 | 12/15/2023 | 12/15/2023 | $ 42.50 | GA |
| W22007 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | GA |
| W22424 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W23076 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W27699 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W29438 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W31553 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05070711 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 12/28/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | 05070711 |
| **Invoice Date** | 12/28/2023 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 5 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $16,928.20 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W32855 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W33339 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | GA |
| W33368 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 58/32 In 53/32 | 12/06/2023 | 12/06/2023 | $ 212.50 | TX |
| W38659 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | TX |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TX |
| W39291 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | GA |
| W82736 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W82768 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |

**Invoice No.** 05070711

**Invoice Date** 12/28/2023

**Customer No.** 3R56G

**Thank you!**

For questions, contact

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice No.** | | | | | | | 05070711 |
| **Invoice Date** | | | | | | | 12/28/2023 |
| **Payment Terms** | | | | | | | 15th of Month |
| **Page Number** | | | | | | | 6 of 7 |
| **Customer No.** | | | | | | | 3R56G |
| **Invoice Amount** | | | | | | | $16,928.20 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W83473 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W84235 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | FL |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | FL |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | FL |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | FL |
| W84436 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W85516 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W85937 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W86858 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W87017 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05070711 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 12/28/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice No.** | 05070711 | | | | | |
| **Invoice Date** | 12/28/2023 | | | | | |
| **Payment Terms** | 15th of Month | | | | | |
| **Page Number** | 7 of 7 | | | | | |
| **Customer No.** | 3R56G | | | | | |
| **Invoice Amount** | $16,928.20 | | | | | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W88578 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | NC |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | NC |
| W88840 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | GA |
| W89555 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | TX |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | TX |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | TX |
| W89652 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 01/01/2024 | 01/31/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 01/01/2024 | 01/31/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 01/01/2024 | 01/31/2024 | $ 26.35 | GA |
| | | | Tracking - Service Charge | 01/01/2024 | 01/31/2024 | $ 0.00 | GA |

| | |
|---|---|
| FL State Tax @ 6.000% | $20.40 |
| Orange County Tax @ 0.500% | $1.70 |
| GA State Tax @ 4.000% | $69.70 |
| Dekalb County Tax @ 3.000% | $52.28 |
| Metropolitan Atlanta Rapid Transit Authority Tax @ 1.000% | $17.42 |

| | |
|---|---|
| Sub total | $ 16,766.70 |
| Total Tax | $ 161.50 |
| Please remit this amount : | $ 16,928.20 |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05070711 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 12/28/2023 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



|  | | Invoice No. | 05078365 |
|--|--|-------------|----------|
|  | | Invoice Date | 01/17/2024 |
|  | | Payment Terms | 15th of Month |
|  | | Page Number | 1 of 1 |
|  | | Customer No. | 3R56G |
|  | | Invoice Amount | $12.00 |

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice for payment via ACH-PAP as per our standard terms and conditions.*

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|-----|--------|-----|
| H00704 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Toll Fee | 12/08/2023 | 12/08/2023 | $ 12.00 | NC |
| | | | Delaware Department of Transportation, DE loc: Newark Plaza on: 2023-12-08 11:38 | | | | |

| | | |
|--|--|--|
| Sub total | | $ 12.00 |
| Total Tax | | $ 0.00 |
| Please remit this amount : | | $ 12.00 |

| | | |
|--|--|--|
| Invoice No. | 05078365 | |
| Invoice Date | 01/17/2024 | **Thank you!** |
| Customer No. | 3R56G | |

**For questions, contact**

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | | |
|---|---|---|---|
| **Invoice No.** | 05086364 | | |
| **Invoice Date** | 01/30/2024 | | |
| **Payment Terms** | 15th of Month | | |
| **Page Number** | 1 of 7 | | |
| **Customer No.** | 3R56G | | |
| **Invoice Amount** | $20,013.08 | | |

HAWK LOGISTICS LLC
811 NEEDHAM DR
SMYRNA, TN 37167-9403

**Remit to:**

XTRA Lease LLC
PO Box 219562
Kansas City, MO 64121-9562

*XTRA Lease will process this invoice
for payment via ACH-PAP as per our
standard terms and conditions.*

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00689 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00691 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00692 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00693 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00694 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |

| | | | |
|---|---|---|---|
| **Invoice No.** | 05086364 | **Thank you!** | **For questions, contact** |
| **Invoice Date** | 01/30/2024 | | XTRA Lease |
| **Customer No.** | 3R56G | | 2508 STARITA ROAD |
| | | | CHARLOTTE, NC 28269-4431 |
| | | | (704) 597-8540 |



| Invoice No. | 05086364 |
| Invoice Date | 01/30/2024 |
| Payment Terms | 15th of Month |
| Page Number | 2 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $20,013.08 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|-----|--------|-----|
| H00695 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00696 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00697 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00698 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| H00699 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00700 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00701 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |



| Invoice No. | 05086364 |
|---|---|
| Invoice Date | 01/30/2024 |
| Payment Terms | 15th of Month |
| Page Number | 3 of 7 |
| Customer No. | 3R56G |
| Invoice Amount | $20,013.08 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| H00702 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00703 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00704 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00705 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00706 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00707 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |
| H00708 | 053L228003 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 355.00 | TN |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TN |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TN |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TN |

| Invoice No. | 05086364 | **Thank you!** | For questions, contact |
|---|---|---|---|
| Invoice Date | 01/30/2024 | | XTRA Lease |
| Customer No. | 3R56G | | 2508 STARITA ROAD |

CHARLOTTE, NC 28269-4431
(704) 597-8540



| | | | |
|---|---|---|---|
| **Invoice No.** | 05086364 | | |
| **Invoice Date** | 01/30/2024 | | |
| **Payment Terms** | 15th of Month | | |
| **Page Number** | 4 of 7 | | |
| **Customer No.** | 3R56G | | |
| **Invoice Amount** | $20,013.08 | | |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W22007 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 76/32 In 55/32 | 01/04/2024 | 01/04/2024 | $ 892.50 | GA |
| W22424 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 88/32 In 66/32 | 01/05/2024 | 01/05/2024 | $ 935.00 | NC |
| W23076 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 536.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 58.00 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W27699 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 71/32 In 60/32 | 01/05/2024 | 01/05/2024 | $ 467.50 | NC |
| W29438 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 85/32 In 49/32 | 01/04/2024 | 01/04/2024 | $ 1,530.00 | NC |
| W31553 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Tires - Out 90/32 In 72/32 | 01/08/2024 | 01/08/2024 | $ 765.00 | NC |
| W32855 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 536.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 58.00 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W33339 | 053L228001 | | ROAD VAN, 53' | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 536.00 | GA |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 58.00 | GA |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | GA |
| W38659 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | TX |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TX |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TX |
| W39291 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | GA |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | GA |



| | | |
|---|---|---|
| **Invoice No.** | 05086364 |
| **Invoice Date** | 01/30/2024 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 5 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $20,013.08 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|------|-----------|------|-------------|------|-----|--------|-----|
| W82736 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W82768 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W83473 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W84235 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | FL |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | FL |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | FL |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | FL |
| W84436 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W85516 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W85937 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |



| | | |
|---|---|---|
| **Invoice No.** | 05086364 |
| **Invoice Date** | 01/30/2024 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 6 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $20,013.08 |

# Invoice

| Unit | Agreement | PO # | Description | From | To | Amount | Tax |
|---|---|---|---|---|---|---|---|
| W86858 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W87017 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W88578 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | NC |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | NC |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | NC |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | NC |
| W88840 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | GA |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | GA |
| W89555 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | TX |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | TX |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | TX |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | TX |
| W89652 | 053L228002 | | ROAD VAN, 53', ADB | | | | |
| | | | Rental | 02/01/2024 | 02/29/2024 | $ 340.00 | GA |
| | | | Maintenance Deposit | 02/01/2024 | 02/29/2024 | $ 20.00 | GA |
| | | | Collision Damage Waiver | 02/01/2024 | 02/29/2024 | $ 24.65 | GA |
| | | | Tracking - Service Charge | 02/01/2024 | 02/29/2024 | $ 0.00 | GA |

*

| | | |
|---|---|---|
| **Invoice No.** | 05086364 | |
| **Invoice Date** | 01/30/2024 | |
| **Customer No.** | 3R56G | |

**Thank you!**

For questions, contact

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540



| | |
|---|---|
| **Invoice No.** | 05086364 |
| **Invoice Date** | 01/30/2024 |
| **Payment Terms** | 15th of Month |
| **Page Number** | 7 of 7 |
| **Customer No.** | 3R56G |
| **Invoice Amount** | $20,013.08 |

| | |
|---|---|
| FL State Tax @ 6.000% | $20.40 |
| Orange County Tax @ 0.500% | $1.70 |
| GA State Tax @ 4.000% | $97.94 |
| Dekalb County Tax @ 3.000% | $73.46 |
| Metropolitan Atlanta Rapid Transit Authority Tax @ 1.000% | $24.48 |

| | |
|---|---|
| Sub total | $ 19,795.10 |
| Total Tax | $ 217.98 |
| Please remit this amount : | $ 20,013.08 |

**Thank you!**

| | |
|---|---|
| **Invoice No.** | 05086364 |
| **Invoice Date** | 01/30/2024 |
| **Customer No.** | 3R56G |

**For questions, contact**

XTRA Lease
2508 STARITA ROAD
CHARLOTTE, NC 28269-4431
(704) 597-8540